Nicie **DILLEHAY**, Appellant,

v.

**DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT; Schulte Construction; Regions Bank; Veterans Administration; Allen Trammel Real Estate; Sallie Mae; Pioneer Collections; Student Loan Guarantee Foundation of Arkansas; Mohela; Department of the Treasury; Greentree, Appellees.**

No. 07–3068.

United States Court of Appeals, Eighth Circuit.

Submitted: June 15, 2009.

Filed: June 23, 2009.

1. The Honorable Laurie Smith Camp, United States District Judge for the District of Nebraska.

Nicie Smith Dillehay, Little Rock, AR, pro se.

Jeffrey Hines Moore, Friday & Eldredge, Grant E. Fortson, Lax & Vaughan, Charles Turner Coleman, Kathryn M. Martinez Wright & Lindsey, Little Rock, AR, David E. Stocker, Pioneer Credit Recovery, Inc., Cincinnati, OH, for Appellees.

Schulte Construction, Little Rock, AR, pro se.

Allen Trammel Real Estate, Little Rock, AR, pro se.

Before BYE, COLLOTON, and GRUENDER, Circuit Judges.

PER CURIAM.

Nicie Dillehay appeals the district court's[1] denial of her requests for an injunction and dismissal of her civil action. Upon careful review, we conclude that the district court did not abuse its discretion in dismissing, for insufficient service of process, the claims against the Department of Housing and Urban Development, the Veterans Administration, Sallie Mae, the Student Loan Guarantee Foundation, and the Department of the Treasury. See Marshall v. Warwick, 155 F.3d 1027, 1030 (8th Cir.1998) (review standard); see also Fed. R.Civ.P. 4(i)(1)(B) (to serve United States, party must send copy of summons and complaint to Attorney General of United States at Washington, D.C.), (m) (if defendant is not served within 120 days after complaint is filed, court—on motion or on its own after notice to plaintiff—must dismiss action without prejudice against that defendant or order that service be made within specified time); Adams v. Allied-Signal Gen. Aviation Avionics, 74 F.3d 882, 885 (8th Cir.1996) (district court lacks jurisdiction where defendant is improperly served, whether or not defendant had actual knowledge of lawsuit).

Further, taking all facts alleged in the complaint as true, we conclude that the district court properly dismissed the claims against the remaining defendants. See Schaaf v. Residential Funding Corp., 517 F.3d 544, 549 (8th Cir.) (review standard), cert. denied, —— U.S. ——, 129 S.Ct. 222, 172 L.Ed.2d 142 (2008); see also Bell Atl. Corp. v. Twombly, 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007) (plaintiff's obligation to provide grounds of entitlement to relief requires more than labels and conclusions; factual allegations must be enough to raise right to relief above speculative level); Stone v. Harry, 364 F.3d 912, 914 (8th Cir.2004) (pro se complaints are to be construed liberally but must allege sufficient facts to support claims advanced; noting that in reviewing pro se complaints, court will not supply additional facts or construct legal theory).

Finally, we conclude that the district court did not abuse its discretion in denying Dillehay's requests for an injunction. See Lankford v. Sherman, 451 F.3d 496, 503–04 (8th Cir.2006) (factors district court must consider in ruling on motion for preliminary injunction include probability of success on merits; this court reverses only

---

1. The Honorable J. Leon Holmes, Chief Judge, United States District Court for the Eastern District of Arkansas, adopting the findings and recommendations of the Honorable John F. Forster, Jr., United States Magistrate Judge for the Eastern District of Arkansas, now retired.

for abuse of discretion, which occurs where district court rests its conclusion on clearly erroneous factual findings or erroneous legal conclusions).

Accordingly, we affirm, but we modify the dismissal of the claims against the Department of Housing and Urban Development, the Veterans Administration, Sallie Mae, the Student Loan Guarantee Foundation, and the Department of the Treasury to be without prejudice, *see* Fed. R.Civ.P. 4(m). We also deny her request on appeal for an injunction.